# EXHIBIT A

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **TAGGS Award Search Export**<br>**All Obligations; Data Fiscal Year = 2025; OPDIVs = AHRQ** | | | | | | | | | |
| Issue FY | Fund FY | OPDIV | ALN | Assistance Listing | State | Award Number | Award Title | Award Code | Award Class Type | Budget Year | Action Date | Legal Entity Name | ZIP Code | Award Amount |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | HI | K01HS028730 | Development of an electronic tool to improve access to cancer clinical trials in rural areas | 000 | DISCRETIONARY | 4 | 9/30/2025 | UNIVERSITY OF HAWAII | 968222247 | $173,665 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OH | R01HS029183 | A Randomized Clinical Trial of Smartphone Virtual Reality for Pain Management During Burn Care Transition | 000 | DISCRETIONARY | 4 | 9/29/2025 | RESEARCH INSTITUTE AT NATIONWIDE CHILDREN'S HOSPITAL | 432052664 | $368,426 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TN | R01HS030234 | Adapting and Implementing Risk-Stratified Penicillin Allergy Evaluation in Key Outpatient Settings | 000 | DISCRETIONARY | 2 | 9/29/2025 | VANDERBILT UNIVERSITY MEDICAL CENTER | 372320001 | $483,481 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | R18HS029350 | Armstrong Institute Center for Diagnostic Excellence-Pursuing Scalable System-Level Diagnostic Quality, Value and Equity by Applying Safety Science to Emergency Department Diagnosis | 000 | DISCRETIONARY | 4 | 9/29/2025 | THE JOHNS HOPKINS UNIVERSITY | 212182608 | $979,159 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | R01HS029656 | Diagnostic Safety and Quality Optimization in Sepsis (DISQOS) | 000 | DISCRETIONARY | 3 | 9/29/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091015 | $400,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | KY | R18HS030202 | Disseminating and Implementing MedSMART Families in Emergency Departments: A Randomized Control Trial to Assess Effectiveness of an Evidence-Based Gaming Intervention to Reduce Opioid Misuse | 001 | DISCRETIONARY | 2 | 9/29/2025 | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION, THE | 405260001 | $399,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS029660 | Electronic Surveillance for Hospital-Onset Sepsis to Expand Detection of Serious Healthcare-Associated Infections | 002 | DISCRETIONARY | 3 | 9/29/2025 | HARVARD PILGRIM HEALTH CARE INC | 020211166 | $473,278 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R01HS027985 | Impact of COVID-19 on Drug Shortages | 000 | DISCRETIONARY | 5 | 9/29/2025 | UNIVERSITY OF PITTSBURGH - OF THE COMMONWEALTH SYSTEM OF HIGHER EDUCATION | 152600001 | $399,996 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS029507 | Impact of New Hospice Drug Policies on Expenditures, Utilization, Prescribing Quality, and Access | 000 | DISCRETIONARY | 2 | 9/29/2025 | UNIVERSITY OF MASSACHUSETTS MEDICAL SCHOOL | 016550002 | $399,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CO | R18HS030071 | Implementing decision support for long term care | 000 | DISCRETIONARY | 2 | 9/29/2025 | THE REGENTS OF THE UNIV. OF COLORADO | 800452571 | $450,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IL | R01HS029777 | Improving Diagnostic Safety through STeatosis Identification, Risk stratification, and Referral in the ED (STIRRED) | 000 | DISCRETIONARY | 3 | 9/29/2025 | NORTHWESTERN UNIVERSITY | 602080001 | $476,003 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NC | R01HS029877 | Improving results and conclusions about harms in systematic reviews of drugs | 000 | DISCRETIONARY | 2 | 9/29/2025 | UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL | 275995023 | $390,983 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IL | R01HS029328 | Patient-Centered Stewardship to Improve Antibiotic Use in Ambulatory Care | 000 | DISCRETIONARY | 3 | 9/29/2025 | NORTHWESTERN UNIVERSITY | 602080001 | $485,685 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CT | R01HS029789 | Patient-Reported Diagnostic Safety Events in Ambulatory Care Settings: A National Survey of Systemic Influences, Disparities and Persisting Consequences | 000 | DISCRETIONARY | 3 | 9/29/2025 | YALE UNIV | 065113572 | $492,156 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | WI | R18HS027735 | Preventing Future Falls in Older Adult ED Patients: Evaluating the Implementation and Effectiveness of a Novel Automated Screening and Referral Intervention | 000 | DISCRETIONARY | 5 | 9/29/2025 | UNIVERSITY OF WISCONSIN SYSTEM | 537151218 | $343,599 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | R18HS030218 | Reducing Variance in Diagnosis of Mental Disorders to Improve Patient Safety | 000 | DISCRETIONARY | 2 | 9/29/2025 | THE RAND CORPORATION | 904013208 | $500,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OH | R18HS029630 | SAMURAI PICU: Situation Awareness incorporating Multidisciplinary Teams Reduce Arrests In the Pediatric ICU | 000 | DISCRETIONARY | 3 | 9/29/2025 | CHILDRENS HOSPITAL MEDICAL CENTER | 452293039 | $393,803 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R18HS029791 | Targeted EHR-based Communication of Diagnostic Uncertainty (TECU) in the ED: An Effectiveness Implementation Trial | 000 | DISCRETIONARY | 3 | 9/29/2025 | THOMAS JEFFERSON UNIVERSITY | 191075567 | $499,100 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | SC | R18HS027977 | The Development and Evaluation of a Patient-Centered Opioid Discharge Prescribing Guideline within the Electronic Health Record of a Health System | 000 | DISCRETIONARY | 4 | 9/29/2025 | UNIVERSITY OF SOUTH CAROLINA | 292083403 | $386,897 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS029781 | The Epidemiology of Diagnostic Error in Emergency Care in the United States and the Association with Patient Outcomes and Healthcare Costs | 000 | DISCRETIONARY | 3 | 9/29/2025 | BETH ISRAEL DEACONESS MEDICAL CENTER, INC. | 022155400 | $490,071 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CO | R18HS029786 | The Right Call: Implementing a Sepsis Diagnostic Safety Toolkit in a Pediatric Transfer Call Center to Improve Diagnosis of Children in General Emergency Settings | 000 | DISCRETIONARY | 3 | 9/29/2025 | THE REGENTS OF THE UNIV. OF COLORADO | 800452571 | $465,056 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS030271 | Understanding and Addressing Community Health Center Burden, Resiliency, and Burnout - Systems Engineering Analyses and Approaches | 000 | DISCRETIONARY | 2 | 9/29/2025 | NORTHEASTERN UNIVERSITY | 021155005 | $400,000 |

**Exported on 12/29/2025 from the HHS Tracking Accountability in Government Grants System (TAGGS), http://taggs.hhs.gov**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TAGGS Award Search Export**<br>**All Obligations; Data Fiscal Year = 2025; OPDIVs = AHRQ** | | | | | | | | | | | | | |
| Issue FY | Fund FY | OPDIV | ALN | Assistance Listing | State | Award Number | Award Title | Award Code | Award Class Type | Budget Year | Action Date | Legal Entity Name | ZIP Code | Award Amount |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | R33HS029257 | Using artificial intelligence to support efficient same-day diagnostic imaging in breast cancer screening | 000 | DISCRETIONARY | 4 | 9/29/2025 | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 900244200 | $243,361 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | GA | R01HS029009 | Artificial intelligence-based health IT tools to optimize critical care pharmacist resources through adverse drug event prediction | 000 | DISCRETIONARY | 4 | 9/25/2025 | UNIVERSITY OF GEORGIA RESEARCH FOUNDATION, INC. | 306021589 | $377,549 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS028621 | Identification and Prevention of Potentially Inappropriate Inter-hospital Transfers | 000 | DISCRETIONARY | 4 | 9/25/2025 | BRIGHAM & WOMENS HOSPITAL INC | 021156110 | $399,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | VA | R21HS029548 | Improving Pediatric Donor Heart Utilization with Predictive Analytics | 000 | DISCRETIONARY | 2 | 9/25/2025 | RECTOR & VISITORS OF THE UNIVERSITY OF VIRGINIA | 229034833 | $138,009 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OR | R01HS029467 | Private Equity Acquisitions in Primary Care: Effects on the Medicare Program | 000 | DISCRETIONARY | 3 | 9/25/2025 | OREGON HEALTH & SCIENCE UNIVERSITY | 972393011 | $396,355 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | UT | R01HS029153 | RELAX: Reducing Length of Antibiotics For Children With Ear Infections | 000 | DISCRETIONARY | 4 | 9/25/2025 | IHC HEALTH SERVICES INC | 841111470 | $429,305 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MN | R18HS029774 | Connecting Primary Care to Substance Use Disorder Treatment Using a Telehealth Collaborative Care Platform | 001 | DISCRETIONARY | 3 | 9/23/2025 | MAYO CLINIC | 559050001 | $625,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | UT | R18HS028955 | Development of SMART on FHIR interoperable clinical decision support for emergency department patients with pneumonia and pilot deployment into novel Epic electronic health record environments | 000 | DISCRETIONARY | 3 | 9/23/2025 | IHC HEALTH SERVICES INC | 841111470 | $999,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | R21HS030158 | Examining the Feasibility and Effectiveness of an mHealth Solution Designed to Enhance Clinical Outcomes Among Patients Attending Physical Therapy for Musculoskeletal Pain | 001 | DISCRETIONARY | 2 | 9/23/2025 | THE JOHNS HOPKINS UNIVERSITY | 212182608 | $143,769 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | UT | R18HS029300 | Implementation of DDInteract: A Shared-decision Making Tool for Anticoagulant Drug-Drug INTERACTions | 000 | DISCRETIONARY | 3 | 9/23/2025 | UNIVERSITY OF UTAH | 841129049 | $841,881 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MO | R01HS029020 | Integrating real-time clinical activity and behavioral responses for characterizing cognitive load and errors (IGNITE) | 000 | DISCRETIONARY | 4 | 9/23/2025 | WASHINGTON UNIVERSITY, THE | 631304862 | $399,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NY | R21HS030123 | ML-ROVER: Machine Learning to Reduce Laboratory Test Overutilization | 000 | DISCRETIONARY | 2 | 9/23/2025 | UNIVERSITY OF ROCHESTER | 146113847 | $102,214 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R01HS028829 | New Patient-centered Metric for Transplant Center Report Cards | 002 | DISCRETIONARY | 5 | 9/23/2025 | UNIVERSITY OF TEXAS MEDICAL BRANCH AT GALVESTON | 775555302 | $387,869 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OH | R01HS028633 | Reducing Antimicrobial Overuse Through Targeted Therapy for Patients with Community-Acquired Pneumonia | 000 | DISCRETIONARY | 5 | 9/23/2025 | THE CLEVELAND CLINIC FOUNDATION | 441950001 | $500,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | SC | R18HS029637 | Retained Foreign Object Reduction and Mitigation (ReFORM) | 000 | DISCRETIONARY | 3 | 9/23/2025 | THE MEDICAL UNIVERSITY OF SOUTH CAROLINA | 294258908 | $494,467 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NY | R01HS028612 | Salpingectomy for Ovarian Cancer Risk Reduction: Improving Utilization and Informed Decision-Making | 000 | DISCRETIONARY | 4 | 9/23/2025 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | 100323725 | $367,464 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | R01HS029005 | The DECREASE SSI Trial (Decolonization to Reduce After-Surgery Events of Surgical Site Infection) | 000 | DISCRETIONARY | 4 | 9/23/2025 | UNIVERSITY OF CALIFORNIA IRVINE | 926970001 | $500,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OH | R18HS029782 | The STop UNhealthy Substance Use Now Trial (STUN II) | 000 | DISCRETIONARY | 3 | 9/23/2025 | OHIO STATE UNIVERSITY, THE | 432101016 | $620,022 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS030232 | Time for Better Diagnosis: Measuring Outcomes, Stress and Time proposal (MOST) | 000 | DISCRETIONARY | 2 | 9/23/2025 | BRIGHAM & WOMENS HOSPITAL INC | 021156110 | $499,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R18HS029344 | ACHIEVING BETTER CANCER DIAGNOSIS (ABCD): Identifying, supporting, and learning from marginalized patients who experience delayed cancer diagnosis | 000 | DISCRETIONARY | 4 | 9/12/2025 | BRIGHAM & WOMENS HOSPITAL INC | 021156110 | $935,945 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | R18HS029366 | Achieving Diagnostic Excellence through Prevention and Teamwork (ADEPT) | 000 | DISCRETIONARY | 4 | 9/12/2025 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, SAN FRANCISCO, THE | 941034249 | $976,354 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TN | K01HS029042 | COMputerized PAtient-centered Collaborative Technology (COMPACT) to Support Personalized Decision Making in Breast Cancer | 000 | DISCRETIONARY | 4 | 9/12/2025 | VANDERBILT UNIVERSITY MEDICAL CENTER | 372320001 | $121,090 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R18HS029348 | DECODE: Diagnostic Excellence Center on Diagnostic Error | 000 | DISCRETIONARY | 4 | 9/12/2025 | BRIGHAM & WOMENS HOSPITAL INC | 021156110 | $994,128 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OR | R18HS029345 | Diagnostic Accuracy through Advancing EHR displaY, Education and Surveillance (DATA-EYES) | 000 | DISCRETIONARY | 4 | 9/12/2025 | OREGON HEALTH & SCIENCE UNIVERSITY | 972393011 | $990,084 |

**Exported on 12/29/2025 from the HHS Tracking Accountability in Government Grants System (TAGGS), http://taggs.hhs.gov**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | TAGGS Award Search Export<br>All Obligations; Data Fiscal Year = 2025; OPDIVs = AHRQ | | | | | | | |
| Issue FY | Fund FY | OPDIV | ALN | Assistance Listing | State | Award Number | Award Title | Award Code | Award Class Type | Budget Year | Action Date | Legal Entity Name | ZIP Code | Award Amount |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R18HS029347 | Diagnostic Safety Center for Advancing E-triggers and Rapid Feedback Implementation (DISCOVERI) | 000 | DISCRETIONARY | 4 | 9/12/2025 | BAYLOR COLLEGE OF MEDICINE | 770303411 | $999,698 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | WI | R18HS029608 | Engineering Resilient Community Pharmacies (ENRICH) | 001 | DISCRETIONARY | 3 | 9/12/2025 | UNIVERSITY OF WISCONSIN SYSTEM | 537151218 | $499,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | DC | K08HS029515 | Improving risk prediction for children seeking emergency medical services (EMS) care with non-emergent complaints | 001 | DISCRETIONARY | 2 | 9/12/2025 | CHILDREN'S RESEARCH INSTITUTE | 20010 | $142,476 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R18HS029346 | Re-engineering Patient and Family Communication to Improve Diagnostic Safety Resilience | 000 | DISCRETIONARY | 4 | 9/12/2025 | CHILDREN'S HOSPITAL CORPORATION, THE | 021155724 | $997,017 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MO | U18HS029911 | Advancing Long COVID Care in our Community through Access, Equity, and Collaboration | 000 | COOPERATIVE AGREEMENT | 3 | 9/11/2025 | WASHINGTON UNIVERSITY, THE | 631304862 | $910,126 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | K08HS029518 | Antibiotic Utilization Patterns and Impact on Outcomes for Patients with Respiratory Viral Sepsis | 000 | DISCRETIONARY | 3 | 9/11/2025 | BRIGHAM & WOMENS HOSPITAL INC | 021156110 | $153,360 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | U18HS029947 | Comprehensive Long COVID Care for Underserved Communities: Innovative Delivery and Dissemination Models (Comunidad) | 000 | COOPERATIVE AGREEMENT | 3 | 9/11/2025 | THE UNIVERSITY OF TEXAS HEALTH SCIENCE CENTER AT SAN ANTONIO | 782293901 | $984,674 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R01HS027938 | Diagnostic Failures in Dentistry | 000 | DISCRETIONARY | 5 | 9/11/2025 | UNIVERSITY OF TEXAS HEALTH SCIENCE CENTER AT HOUSTON | 770303870 | $400,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | K08HS028476 | Evaluating the role of telehealth in patients with end stage kidney disease (ESKD) | 000 | DISCRETIONARY | 4 | 9/11/2025 | UNIVERSITY OF TEXAS AT AUSTIN | 787121139 | $144,572 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NC | K08HS028862 | Evaluation of end-of-life best practices and implementation of a tool to predict near-term death among patients with metastatic breast cancer in an oncology clinic | 000 | DISCRETIONARY | 3 | 9/11/2025 | UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL | 275995023 | $162,540 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CO | K08HS029693 | Implementing antibiotic stewardship to improve the care of children hospitalized with pneumonia | 000 | DISCRETIONARY | 2 | 9/11/2025 | THE REGENTS OF THE UNIV. OF COLORADO | 800452571 | $148,855 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | WA | U18HS029905 | Improving Access to Multidisciplinary Care for patients with long COVID | 001 | COOPERATIVE AGREEMENT | 3 | 9/11/2025 | UNIVERSITY OF WASHINGTON | 981951016 | $998,421 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IL | K08HS029208 | Improving Interhospital Transfer of Patients with Neurologic Emergencies | 000 | DISCRETIONARY | 4 | 9/11/2025 | NORTHWESTERN UNIVERSITY | 602080001 | $150,291 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | U18HS029930 | Long COVID Care Resources and Education to Advance Community Health (REACH) | 003 | COOPERATIVE AGREEMENT | 3 | 9/11/2025 | THE LELAND STANFORD JUNIOR UNIVERSITY | 943052004 | $975,850 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | WA | K08HS028672 | Long-term Trauma Outcomes and Insurance Policy | 000 | DISCRETIONARY | 6 | 9/11/2025 | UNIVERSITY OF WASHINGTON | 981951016 | $147,625 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | U18HS029920 | Mid-Atlantic Pediatric Long COVID Network:Implementing patient-centered and multi-disciplinary practices to improve pediatric long COVID | 000 | COOPERATIVE AGREEMENT | 3 | 9/11/2025 | HUGO W. MOSER RESEARCH INSTITUTE AT KENNEDY KRIEGER, INC. | 212051832 | $886,288 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CO | U18HS029943 | Novel Statewide Response to Post-COVID Care Delivery | 000 | COOPERATIVE AGREEMENT | 3 | 9/11/2025 | THE REGENTS OF THE UNIV. OF COLORADO | 800452571 | $991,489 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | SC | R01HS027912 | System Optimization for Advances in Sterile Processing | 000 | DISCRETIONARY | 5 | 9/11/2025 | THE MEDICAL UNIVERSITY OF SOUTH CAROLINA | 294258908 | $388,864 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IL | R01HS027804 | TELE-TOC: Telehealth Education Leveraging Electronic Transitions Of Care for COPD Patients - Resubmission - 1 | 000 | DISCRETIONARY | 5 | 9/11/2025 | UNIVERSITY OF CHICAGO | 606375418 | $399,991 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | GA | U18HS029944 | The Atlanta Long COVID Collaborative: A Multi-Health System Long COVID Coordinated Care Model Serving a Diverse Metropolitan Population | 000 | COOPERATIVE AGREEMENT | 3 | 9/11/2025 | EMORY UNIVERSITY | 303221061 | $1,000,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | U18HS029924 | The Pitt IMProving Access to Culturally relevant long COVID care and Treatment (IMPACCT) Program | 000 | COOPERATIVE AGREEMENT | 3 | 9/11/2025 | UNIVERSITY OF PITTSBURGH - OF THE COMMONWEALTH SYSTEM OF HIGHER EDUCATION | 152600001 | $965,315 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | U18HS029951 | Broadening the scale and impact of a comprehensive Long COVID clinic to serve diverse patient groups with multidisciplinary care and research access | 001 | COOPERATIVE AGREEMENT | 2 | 9/10/2025 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, SAN FRANCISCO, THE | 941034249 | $1,000,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OH | R18HS029626 | Digital Innovation, Simulation, and Collaboration using Virtual Environment Realities (DISCOVER) for Pediatric Diagnostic | 000 | DISCRETIONARY | 3 | 9/10/2025 | CHILDRENS HOSPITAL MEDICAL CENTER | 452293039 | $500,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NY | R18HS029122 | Patient-Driven Medication Safety Learning Laboratory in Care Transitions | 000 | DISCRETIONARY | 3 | 9/10/2025 | THE RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK | 142282577 | $484,746 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | DC | R18HS029458 | Perinatal Mood and Anxiety Learning Laboratory in a Freestanding Children's Hospital | 000 | DISCRETIONARY | 3 | 9/10/2025 | CHILDREN'S NATIONAL MEDICAL CENTER | 200102916 | $445,138 |

**Exported on 12/29/2025 from the HHS Tracking Accountability in Government Grants System (TAGGS), http://taggs.hhs.gov**

**TAGGS Award Search Export**
**All Obligations; Data Fiscal Year = 2025; OPDIVs = AHRQ**

| Issue FY | Fund FY | OPDIV | ALN | Assistance Listing | State | Award Number | Award Title | Award Code | Award Class Type | Budget Year | Action Date | Legal Entity Name | ZIP Code | Award Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | R01HS027788 | Precision coordination of therapeutic and prophylactic antibiotics to reduce infection, toxicity, and emergence of resistance following acute abdominal surgery | 000 | DISCRETIONARY | 5 | 9/10/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091015 | $432,590 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NY | U18HS029945 | Primary care-integrated Long COVID care to improve outcomes for minoritized adults in New York City | 001 | COOPERATIVE AGREEMENT | 3 | 9/10/2025 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 100296504 | $999,915 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IL | R18HS029483 | Shock Patients: Interprofessional Communication to Enhance Diagnosis (SPICED) | 000 | DISCRETIONARY | 3 | 9/10/2025 | NORTHWESTERN UNIVERSITY | 602080001 | $499,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MO | K08HS028845 | Standardizing Antibiotic Prescribing for Children Hospitalized with Infections using Novel Metrics and Electronic Clinical Decision Support Tools | 000 | DISCRETIONARY | 4 | 9/10/2025 | CHILDRENS MERCY HOSPITAL | 641084619 | $148,659 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MO | R01HS029872 | Combatting Community-Associated Antimicrobial Resistant Organisms Combat CA-ARO Study | 001 | DISCRETIONARY | 2 | 7/7/2025 | WASHINGTON UNIVERSITY, THE | 631304862 | $249,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R18HS027756 | Dissemination and implementation of a telehealth program to deliver effective antibiotic stewardship support to rural or medically underserved newborn nurseries. | 001 | DISCRETIONARY | 4 | 7/7/2025 | THE UNIVERSITY OF TEXAS HEALTH SCIENCE CENTER AT SAN ANTONIO | 782293901 | $171,566 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R01HS029318 | Evaluation of Calibrate Dx: A Resource to Improve Diagnostic Decisions in the Hospital Setting | 001 | DISCRETIONARY | 2 | 7/7/2025 | BAYLOR COLLEGE OF MEDICINE | 770303411 | $188,087 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R01HS029500 | Implementing vancomycin-sparing regimens in preterm infants | 001 | DISCRETIONARY | 2 | 7/7/2025 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA | 191044319 | $244,079 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R01HS028427 | Modeling How Moral Distress & Ethical Confidence Impact Nurses' Emotional & Physical Health and Safety Culture | 001 | DISCRETIONARY | 4 | 7/7/2025 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, THE | 191046205 | $200,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R01HS029879 | Optimizing antibiotic selection in hematologic malignancy patients with reported beta-lactam allergy | 002 | DISCRETIONARY | 2 | 7/7/2025 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, THE | 191046205 | $249,755 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OH | R01HS029001 | Pain, Multimorbidity, Opioid-Drug Interactions and Risk for Opioid Use Disorder or Overdose in Older Adults | 001 | DISCRETIONARY | 3 | 7/7/2025 | OHIO STATE UNIVERSITY, THE | 432101016 | $194,958 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TN | R01HS028430 | Realtime Measurement of Situational Workload in NICU Nurses to Improve Workload Management and Patient Safety | 001 | DISCRETIONARY | 4 | 7/7/2025 | VANDERBILT UNIVERSITY MEDICAL CENTER | 372320001 | $198,971 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TN | R01HS029331 | Reducing Overuse of Antibiotics with Decision Support: The ROADS Study | 001 | DISCRETIONARY | 3 | 7/7/2025 | VANDERBILT UNIVERSITY MEDICAL CENTER | 372320001 | $249,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | R01HS028634 | Respiratory Culture Stewardship to Reduce Antibiotic Use in Critically Ill Children | 001 | DISCRETIONARY | 4 | 7/7/2025 | THE JOHNS HOPKINS UNIVERSITY | 212182608 | $205,868 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NC | R01HS029017 | Testing a Cardiovascular Ambulatory Rapid Evaluation for Patients with Chest Pain (CARE-CP) | 001 | DISCRETIONARY | 3 | 7/7/2025 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | 271570001 | $200,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | SC | R01HS028006 | Testing a Scalable Model of Care to Improve Patients' Access to Mental Health Services after Traumatic Injury | 001 | DISCRETIONARY | 4 | 7/7/2025 | THE MEDICAL UNIVERSITY OF SOUTH CAROLINA | 294258908 | $196,368 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | K01HS027830 | Determinants, Outcomes, and Financial Incentives Associated with Cardiac Rehabilitation Enrollment After Cardiac Surgery | 000 | DISCRETIONARY | 5 | 7/1/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091015 | $149,040 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | K08HS028474 | Engaging rural surgeons to enhance opioid stewardship | 000 | DISCRETIONARY | 4 | 7/1/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091015 | $144,750 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | R18HS028963 | Engineering Whole Health into Hospital Care to Improve Wellness: The M-Wellness Laboratory (M-Well) | 000 | DISCRETIONARY | 4 | 7/1/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091015 | $497,004 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | R01HS027846 | Patient Engagement in Reporting Medication Events during Transitions of Care | 000 | DISCRETIONARY | 5 | 7/1/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091015 | $380,686 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OH | R18HS030070 | Dissemination of a Facilitation Strategy to Deimplement Unnecessary Post-Operative Antibiotics at Children's Hospitals | 001 | DISCRETIONARY | 2 | 6/30/2025 | RESEARCH INSTITUTE AT NATIONWIDE CHILDREN'S HOSPITAL | 432052664 | $400,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R01HS028595 | Developing e-Triggers to Detect Telemedicine Related Diagnostic Safety Events | 000 | DISCRETIONARY | 4 | 6/26/2025 | BAYLOR COLLEGE OF MEDICINE | 770303411 | $399,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R01HS029874 | Developing strategies for implementation and use of the Operating Room Black Box | 000 | DISCRETIONARY | 2 | 6/26/2025 | THE UNIVERSITY OF TEXAS SOUTHWESTERN MEDICAL CENTER | 753907208 | $400,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R01HS029188 | Smart checklist implementation for pediatric tracheal intubations in the ICU- multicenter study: SMART PICU | 000 | DISCRETIONARY | 3 | 6/26/2025 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA | 191044319 | $394,662 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | AR | R01HS029862 | Effects of COVID-19 Related Medicaid Policy Changes in the Marshallese COFA Migrant Population | 000 | DISCRETIONARY | 2 | 6/25/2025 | UNIVERSITY OF ARKANSAS FOR MEDICAL SCIENCES | 722057101 | $378,686 |

**Exported on 12/29/2025 from the HHS Tracking Accountability in Government Grants System (TAGGS), http://taggs.hhs.gov**

**TAGGS Award Search Export**
**All Obligations; Data Fiscal Year = 2025; OPDIVs = AHRQ**

| Issue FY | Fund FY | OPDIV | ALN | Assistance Listing | State | Award Number | Award Title | Award Code | Award Class Type | Budget Year | Action Date | Legal Entity Name | ZIP Code | Award Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IL | R18HS028782 | Healthy Hearts in Manufacturing: Improving Cardiovascular Care in Worksite Health Clinics | 000 | DISCRETIONARY | 3 | 6/25/2025 | NORTHWESTERN UNIVERSITY | 602080001 | $399,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IL | R01HS028003 | Implementation of Digital Mental Health Tools in Ambulatory Care Coordination | 003 | DISCRETIONARY | 5 | 6/25/2025 | NORTHWESTERN UNIVERSITY | 602080001 | $361,195 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CO | K08HS029210 | Improving Pediatric Field Trauma Triage | 000 | DISCRETIONARY | 3 | 6/25/2025 | DENVER HEALTH AND HOSPITAL AUTHORITY | 802044507 | $151,456 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | U18HS029950 | Keck COVID Recovery Clinic Optimal Outcomes for Patients, a Comprehensive Assessment and Management Program | 001 | COOPERATIVE AGREEMENT | 2 | 6/25/2025 | UNIVERSITY OF SOUTHERN CALIFORNIA | 90033 | $999,330 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | K08HS028854 | Optimizing Implementation of Multiplex Molecular Panel Testing to Reduce Diagnostic Error | 000 | DISCRETIONARY | 4 | 6/25/2025 | UNIVERSITY OF MARYLAND, BALTIMORE | 212011531 | $147,369 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | RI | R01HS029133 | The INFECTADO study: INFECTions Acquired by persons on maintenance hemoDialysis during hOspitalizations | 000 | DISCRETIONARY | 3 | 6/25/2025 | RHODE ISLAND HOSPITAL | 029034923 | $500,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | K08HS029197 | Use of Inter-Hospital Transfer Services in Critical Illness and Acute Respiratory Failure | 000 | DISCRETIONARY | 3 | 6/25/2025 | THE GENERAL HOSPITAL CORPORATION | 021142621 | $156,276 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | R01HS028438 | A quality and cost analysis of interprofessional team continuity in ICUs | 003 | DISCRETIONARY | 4 | 6/19/2025 | THE JOHNS HOPKINS UNIVERSITY | 212182608 | $398,606 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NC | R01HS030223 | An infection prevention dilemma: should we place patients with C. difficile colonization on contact precautions? | 001 | DISCRETIONARY | 2 | 6/19/2025 | DUKE UNIVERSITY | 277054640 | $500,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | R01HS029306 | De-implementation of Low-Value Testing in Patients Undergoing Low-Risk Surgery | 002 | DISCRETIONARY | 3 | 6/19/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091015 | $374,902 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R01HS030083 | Reducing Uninsurance by Addressing Administrative Burdens in the Health Insurance Marketplaces | 000 | DISCRETIONARY | 2 | 6/19/2025 | UNIVERSITY OF PITTSBURGH - OF THE COMMONWEALTH SYSTEM OF HIGHER EDUCATION | 152600001 | $393,652 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | U18HS029937 | Supporting Patients Recovering from COVID-19 (SPaRC) | 000 | COOPERATIVE AGREEMENT | 2 | 6/19/2025 | THE JOHNS HOPKINS UNIVERSITY | 212182608 | $997,822 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NY | R18HS029126 | Improving Outcomes in Chronic Intestinal Failure Using the ECHO Model: The LIFT-ECHO Last Mile Project | 000 | DISCRETIONARY | 3 | 6/16/2025 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 100296504 | $395,068 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IA | R18HS028778 | Integrating Next Generation Simulator Training and Operating Room Performance Assessment into Orthopedic Residency Programs | 000 | DISCRETIONARY | 4 | 6/16/2025 | THE UNIVERSITY OF IOWA | 522421316 | $355,989 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | R01HS027990 | Measuring and Understanding Diagnostic Quality from Large-Scale Data | 002 | DISCRETIONARY | 5 | 6/16/2025 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, THE | 947101749 | $381,165 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | WA | R18HS029607 | Pediatric Transport Learning Laboratory | 000 | DISCRETIONARY | 3 | 6/16/2025 | UNIVERSITY OF WASHINGTON | 981951016 | $499,939 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MN | R18HS029616 | REST-PSLL: Re-engineering Surgical Recovery and Transitions Using Technology Patient Safety Learning Laboratory | 000 | DISCRETIONARY | 3 | 6/16/2025 | REGENTS OF THE UNIVERSITY OF MINNESOTA | 554143074 | $500,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | R01HS028606 | Fulfilling the Promise of Hospital Consolidation to Improve Clinical Quality and Costs | 000 | DISCRETIONARY | 4 | 6/7/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091015 | $376,401 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | R01HS029313 | Standardization of Evaluation to Treatment of pediatric perianal Crohn's disease and improving Outcomes through Networking (SETON) | 000 | DISCRETIONARY | 3 | 6/7/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091015 | $385,669 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R01HS029489 | A Randomized Controlled Trial of a Diagnostic Stewardship Intervention to Reduce Inappropriate Antibiotic Use for Urinary Tract Infections in Primary Care | 000 | DISCRETIONARY | 3 | 6/6/2025 | BAYLOR COLLEGE OF MEDICINE | 770303411 | $457,805 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS028982 | Advancing Health Information (HIE) During Inter-hospital Transfer (IHT) to Improve Patient Outcomes | 000 | DISCRETIONARY | 4 | 6/6/2025 | BRIGHAM & WOMENS HOSPITAL INC | 021156110 | $391,241 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS029470 | Assessing the Effects of EHR Optimization Interventions in Primary Care | 000 | DISCRETIONARY | 2 | 6/6/2025 | BRIGHAM & WOMENS HOSPITAL INC | 021156110 | $399,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R01HS029501 | Deprescribing of Disease Modifying Agents in Older Adults with Multiple Sclerosis | 000 | DISCRETIONARY | 3 | 6/6/2025 | UNIVERSITY OF HOUSTON SYSTEM | 772043067 | $397,090 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | WA | R01HS029142 | Development and Evaluation of an Instrument to Measure Shared Decision-Making in Pediatrics | 000 | DISCRETIONARY | 3 | 6/6/2025 | SEATTLE CHILDREN'S HOSPITAL | 981053901 | $386,987 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | R01HS029011 | EHR usability and usefulness, perceived missed nursing care and medication errors in critical care | 000 | DISCRETIONARY | 4 | 6/6/2025 | UNIVERSITY OF MARYLAND, BALTIMORE | 212011531 | $377,645 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS028458 | Epidemic Surge Model Use to Improve Patient, Staff, and System Safety and Resiliency | 001 | DISCRETIONARY | 4 | 6/6/2025 | NORTHEASTERN UNIVERSITY | 021155005 | $399,999 |

**Exported on 12/29/2025 from the HHS Tracking Accountability in Government Grants System (TAGGS), http://taggs.hhs.gov**

**TAGGS Award Search Export**
**All Obligations; Data Fiscal Year = 2025; OPDIVs = AHRQ**

| Issue FY | Fund FY | OPDIV | ALN | Assistance Listing | State | Award Number | Award Title | Award Code | Award Class Type | Budget Year | Action Date | Legal Entity Name | ZIP Code | Award Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | RI | R01HS029513 | Evaluating diagnostic decision support systems for patients requiring urgent primary or emergency care or with stroke | 000 | DISCRETIONARY | 3 | 6/6/2025 | BROWN UNIVERSITY | 029129100 | $380,541 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | K08HS029029 | Leveraging Human Factors to Evaluate Quality of Neonatal Delivery Room Care | 000 | DISCRETIONARY | 4 | 6/6/2025 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA | 191044319 | $143,243 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS029664 | Medicare Advantage versus Traditional Medicare for Dual Eligible Beneficiaries | 000 | DISCRETIONARY | 2 | 6/6/2025 | THE GENERAL HOSPITAL CORPORATION | 021142621 | $399,060 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R18HS029473 | Resilient Communication Systems: A Pediatric Patient Safety Learning Lab | 002 | DISCRETIONARY | 3 | 6/6/2025 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, THE | 191046205 | $496,482 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OR | R01HS028429 | Emergency Medical Services for Children Evaluation of Readiness and Outcomes (EMSC-HERO) | 000 | DISCRETIONARY | 4 | 6/5/2025 | OREGON HEALTH & SCIENCE UNIVERSITY | 972393011 | $386,067 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | DC | R01HS029678 | Evaluating Use and Expenditures on Low Quality Breast Cancer Care in the Medicare Program | 000 | DISCRETIONARY | 2 | 6/5/2025 | GEORGETOWN UNIVERSITY | 20057 | $399,452 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS028814 | Implementing Telemedicine to Improve Appropriate Antibiotic Prescribing for Acute Respiratory Tract Infections | 001 | DISCRETIONARY | 4 | 6/5/2025 | BOSTON MEDICAL CENTER CORPORATION | 021182908 | $483,567 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | DC | R01HS028450 | Improving health data quality by assessing and enhancing semantic integrity | 000 | DISCRETIONARY | 4 | 6/5/2025 | GEORGE WASHINGTON UNIVERSITY (THE) | 200520042 | $380,949 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IL | R01HS029004 | Outcomes and Affordability of Observation Status for Children (OASIS) | 000 | DISCRETIONARY | 3 | 6/5/2025 | NORTHWESTERN UNIVERSITY | 602080001 | $400,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IN | R01HS028026 | Wearable sensors for modeling and assessing nontechnical skills in surgery | 000 | DISCRETIONARY | 4 | 6/5/2025 | PURDUE UNIVERSITY | 479061332 | $387,121 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R18HS028776 | A Cluster Randomized Trial of Two Implementation Strategies to Disseminate a Successful Antibiotic Stewardship Intervention | 000 | DISCRETIONARY | 4 | 6/4/2025 | BAYLOR COLLEGE OF MEDICINE | 770303411 | $466,159 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CT | R01HS027626 | Personalized Recommendations for Acute Kidney Injury (AKI) Care Using a Kidney Action Team: A Randomized Trial | 000 | DISCRETIONARY | 5 | 6/4/2025 | YALE UNIV | 065113572 | $369,875 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MN | R01HS029460 | Rapid learning during a public health emergency: COVID-19 related medication treatment patterns in Medicare | 000 | DISCRETIONARY | 3 | 6/4/2025 | REGENTS OF THE UNIVERSITY OF MINNESOTA | 554143074 | $388,813 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | R18HS029298 | Transfusion Recommendations Implemented in the PICU (TRIP) | 000 | DISCRETIONARY | 3 | 6/4/2025 | THE LELAND STANFORD JUNIOR UNIVERSITY | 943052004 | $357,434 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | R01HS028024 | Advancing Safety Process Innovation in Rheumatology (ASPIRE) | 000 | DISCRETIONARY | 4 | 6/3/2025 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, SAN FRANCISCO, THE | 941034249 | $394,758 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | WA | K08HS029028 | Using telehealth to improve access to gender-affirming care for BIPOC and rural gender diverse youth | 000 | DISCRETIONARY | 3 | 4/23/2025 | SEATTLE CHILDREN'S HOSPITAL | 981053901 | $143,057 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | DC | R13HS030056 | Annual Health Services Research Meeting | 000 | DISCRETIONARY | 2 | 4/1/2025 | ACADEMY HEALTH | 200061215 | $48,738 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | U18HS030335 | SCALE-LHS: Synthesize, Coordinate, Amplify, Learn, and Evaluate the AHRQ/PCOR LHS network | 001 | COOPERATIVE AGREEMENT | 1 | 4/1/2025 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, THE | 191046205 | $0 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NJ | K01HS029522 | An Evidence-Based Leadership Training Intervention to Accelerate Integration of Behavioral Health and Primary Care | 000 | DISCRETIONARY | 2 | 3/31/2025 | RUTGERS THE STATE UNIVERSITY OF NEW JERSEY | 071073001 | $154,340 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IN | K01HS028926 | Adapting Guideline Implementation to Local Environments (AGILE) in Primary Care After Telehealth Expansion | 000 | DISCRETIONARY | 5 | 3/28/2025 | TRUSTEES OF INDIANA UNIVERSITY | 474057000 | $159,003 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NM | K08HS029038 | Improving rural mental health equity through Medicaid policy evaluation - resubmission | 000 | DISCRETIONARY | 3 | 3/28/2025 | UNIVERSITY OF NEW MEXICO | 871310001 | $153,706 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IL | K01HS027906 | Optimizing utilization of lay health workers to address maternal and child health disparities: A Comprehensive Evaluation of a clinically integrated Breastfeeding Peer Counseling Program | 000 | DISCRETIONARY | 4 | 3/28/2025 | ENDEAVOR HEALTH CLINICAL OPERATIONS | 602011613 | $143,856 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IN | R01HS028008 | Predictive modeling for social needs in emergency department settings | 001 | DISCRETIONARY | 5 | 3/28/2025 | TRUSTEES OF INDIANA UNIVERSITY | 462022915 | $380,612 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | K08HS029534 | Detecting and characterizing diagnostic errors among high-risk patients discharged from the emergency department | 000 | DISCRETIONARY | 2 | 3/27/2025 | CEDARS-SINAI MEDICAL CENTER | 900481865 | $150,921 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | RI | P30HS029756 | Learning Health systems training to improve Disability and chronic condition care (LeaHD) | 001 | DISCRETIONARY | 2 | 3/27/2025 | BROWN UNIVERSITY | 029129100 | $0 |

**Exported on 12/29/2025 from the HHS Tracking Accountability in Government Grants System (TAGGS), http://taggs.hhs.gov**

**TAGGS Award Search Export**
**All Obligations; Data Fiscal Year = 2025; OPDIVs = AHRQ**

| Issue FY | Fund FY | OPDIV | ALN | Assistance Listing | State | Award Number | Award Title | Award Code | Award Class Type | Budget Year | Action Date | Legal Entity Name | ZIP Code | Award Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R01HS029003 | The interplay of behavioral therapies, pharmacological treatments and psychiatric adverse events among Youth with Autism Spectrum Disorders | 000 | DISCRETIONARY | 3 | 3/27/2025 | PENNSYLVANIA STATE UNIVERSITY | 170332391 | $386,704 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NY | R33HS028892 | A novel patient-facing mobile platform to collect and implement patient-reported outcomes and voice biomarkers in underserved adult patients with asthma | 000 | DISCRETIONARY | 3 | 3/25/2025 | ALBERT EINSTEIN COLLEGE OF MEDICINE | 104611900 | $271,283 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | R33HS029372 | AR-CPR: Refinement and Large-Scale Simulation-Based Testing of a Novel Augmented Reality Point of Care Chest Compression Feedback System. | 000 | DISCRETIONARY | 3 | 3/25/2025 | THE JOHNS HOPKINS UNIVERSITY | 212182608 | $270,597 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | K08HS027653 | Early career surgeon performance - a patient safety blind spot | 000 | DISCRETIONARY | 5 | 3/25/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091015 | $143,640 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MO | R01HS029324 | EnhanCed HandOffs (ECHO) | 000 | DISCRETIONARY | 3 | 3/25/2025 | WASHINGTON UNIVERSITY, THE | 631304862 | $399,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NY | R01HS028000 | Implementing personalized cross-sector transitional care management to promote care continuity, reduce low value utilization, and reduce the burden of treatment for high-need, high-cost patients | 000 | DISCRETIONARY | 5 | 3/25/2025 | THE RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK | 142282577 | $376,907 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | WA | R33HS029399 | Inform Shared Decision-making with Advanced Bayesian Causal Inference to Improve Quality of Pediatric Rheumatology Care | 000 | DISCRETIONARY | 3 | 3/25/2025 | SEATTLE CHILDREN'S HOSPITAL | 981053901 | $259,672 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IN | R33HS028880 | Peer PLUS: A Client-Centered Digital Intervention for Addressing the Needs of Individuals with Substance Use Disorder | 000 | DISCRETIONARY | 3 | 3/25/2025 | PARKVIEW HOSPITAL, INC. | 468081167 | $232,786 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | K08HS027640 | Understanding the impact of perinatal insurance disruptions on maternal and child health outcomes | 000 | DISCRETIONARY | 5 | 3/25/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091015 | $155,304 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MO | R01HS029508 | A Human Factors Approach to Mitigating Speech Communication Interference in the Operating Room | 000 | DISCRETIONARY | 2 | 3/24/2025 | THE CURATORS OF THE UNIVERSITY OF MISSOURI | 652113020 | $396,988 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | R18HS029291 | A Systems Engineering Approach to Optimize Pediatric Medication Safety | 000 | DISCRETIONARY | 3 | 3/24/2025 | MEDSTAR HEALTH RESEARCH INSTITUTE INC. | 210446097 | $490,138 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | UT | R21HS029982 | An Age-Friendly Learning Healthcare System: A Transformative Digital Solution for Geriatrics Clinics | 000 | DISCRETIONARY | 2 | 3/24/2025 | UNIVERSITY OF UTAH | 841129049 | $140,369 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IA | R18HS029292 | Assuring Medication Safety in K-12 Schools: Implementing and Evaluating the Electronic School Medication Administration Record (E-SMAR) System | 000 | DISCRETIONARY | 3 | 3/24/2025 | THE UNIVERSITY OF IOWA | 522421316 | $345,622 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R01HS029867 | CCC EQUATE (Equitable Quantification And Task Evaluation) | 000 | DISCRETIONARY | 2 | 3/24/2025 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA | 191044319 | $350,544 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NC | R18HS029474 | Development and Assessment of Artificial Intelligence (AI)-Enhanced Pre-treatment Peer-review Process to Improve Patient Safety in Radiation Oncology | 000 | DISCRETIONARY | 2 | 3/24/2025 | UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL | 275995023 | $450,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NY | R01HS028454 | Essential Nurse Documentation: Studying EHR Burden during COVID-19 (ENDBurden) | 000 | DISCRETIONARY | 4 | 3/24/2025 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | 100323725 | $372,136 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | R01HS027434 | Identifying Optimal Pain Management for Elders | 000 | DISCRETIONARY | 5 | 3/24/2025 | THE LELAND STANFORD JUNIOR UNIVERSITY | 943052004 | $356,001 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IA | R21HS029959 | Improving Identification and Coordination of Mobility Interventions in the ICU Using Clinical Decision Support | 000 | DISCRETIONARY | 2 | 3/24/2025 | THE UNIVERSITY OF IOWA | 522421316 | $133,604 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | FL | R21HS029969 | LabGenie: A Patient-Engagement Tool to Aid Older Adults' Understanding of Lab Test Results | 000 | DISCRETIONARY | 2 | 3/24/2025 | FLORIDA STATE UNIVERSITY | 323060001 | $134,889 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | KS | R13HS029438 | National Practice-Based Research Network Conferences 2023 to 2025 | 000 | DISCRETIONARY | 3 | 3/24/2025 | NORTH AMERICAN PRIMARY CARE RESEARCH GROUP | 662112672 | $50,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | K01HS028917 | Patient-facing decision support for HIV and sexually transmitted infection prevention in low-income and minority patient populations. | 001 | DISCRETIONARY | 3 | 3/24/2025 | THE JOHNS HOPKINS UNIVERSITY | 212182608 | $156,276 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NC | K01HS028529 | Evaluating the Implementation of High Intensity Home-Based Rehabilitation Following Stroke | 000 | DISCRETIONARY | 5 | 3/21/2025 | DUKE UNIVERSITY | 277054640 | $144,936 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | R01HS027790 | Patient Perspectives on Prescription Opioid Discontinuation: Understanding and Promoting Safe Transitions | 000 | DISCRETIONARY | 4 | 3/21/2025 | KAISER FOUNDATION HOSPITALS | 946123466 | $399,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | R18HS029283 | Augmenting the On-scene Medic (ATOM): Development of a head-mounted display application to reduce prehospital pediatric medication errors | 000 | DISCRETIONARY | 3 | 3/20/2025 | WESTERN MICHIGAN UNIVERSITY HOMER STRYKER M.D. SCHOOL OF MEDICINE | 490081282 | $477,394 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | R18HS029432 | Disseminating PCOR findings to Reduce Racial Disparities in Surgical Sterilization | 000 | DISCRETIONARY | 3 | 3/19/2025 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, SAN FRANCISCO, THE | 941034249 | $499,999 |

**Exported on 12/29/2025 from the HHS Tracking Accountability in Government Grants System (TAGGS), http://taggs.hhs.gov**

**TAGGS Award Search Export**
**All Obligations; Data Fiscal Year = 2025; OPDIVs = AHRQ**

| Issue FY | Fund FY | OPDIV | ALN | Assistance Listing | State | Award Number | Award Title | Award Code | Award Class Type | Budget Year | Action Date | Legal Entity Name | ZIP Code | Award Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NY | R18HS029429 | Reducing Disparities in Colorectal Cancer Screening through Proactive Outreach and Navigation in federally qualified health care centers in Brooklyn | 000 | DISCRETIONARY | 3 | 3/19/2025 | NEW YORK UNIVERSITY | 100166402 | $487,597 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IL | R18HS029431 | Sinai diabetes center | 000 | DISCRETIONARY | 3 | 3/19/2025 | SINAI HEALTH SYSTEM | 606081782 | $475,394 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | IN | R01HS028001 | Promoting Shared Decision Making in Periviable Care: A randomized controlled trial of the Periviable GOALS Decision Support Tool | 000 | DISCRETIONARY | 4 | 3/3/2025 | TRUSTEES OF INDIANA UNIVERSITY | 462022915 | $96,022 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | R13HS029601 | ASTARISQ: Addressing systemic and STructurAl Racism to Improve Safety, Quality, and trustworthiness in health delivery systems | 000 | DISCRETIONARY | 2 | 2/25/2025 | UNIVERSITY OF MARYLAND, BALTIMORE | 212011531 | $50,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS029319 | Improving Equitable Access to Penicillin Allergy De-Labeling | 002 | DISCRETIONARY | 4 | 2/21/2025 | THE GENERAL HOSPITAL CORPORATION | 021142621 | $249,967 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R01HS029318 | Evaluation of Calibrate Dx: A Resource to Improve Diagnostic Decisions in the Hospital Setting | 000 | DISCRETIONARY | 2 | 2/13/2025 | BAYLOR COLLEGE OF MEDICINE | 770303411 | $188,087 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS028930 | A Multicenter Randomized Controlled Trial of a Patient Safety Reporting Intervention for Families to Improve Medical Error Detection and Reduce Inequities | 000 | DISCRETIONARY | 4 | 2/10/2025 | CHILDREN'S HOSPITAL CORPORATION, THE | 021155724 | $199,324 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MO | R01HS029872 | Combating Community-Associated Antimicrobial Resistant Organisms Combat CA-ARO Study | 000 | DISCRETIONARY | 2 | 2/10/2025 | WASHINGTON UNIVERSITY, THE | 631304862 | $249,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R13HS028940 | Design for Implementation: The Future of Trauma Research and Clinical Guidance | 000 | DISCRETIONARY | 3 | 2/10/2025 | COALITION FOR NATIONAL TRAUMA RESEARCH | 782552127 | $49,612 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R01HS028427 | Modeling How Moral Distress & Ethical Confidence Impact Nurses' Emotional & Physical Health and Safety Culture | 000 | DISCRETIONARY | 4 | 2/10/2025 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, THE | 191046205 | $200,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TN | R01HS028430 | Realtime Measurement of Situational Workload in NICU Nurses to Improve Workload Management and Patient Safety | 000 | DISCRETIONARY | 4 | 2/10/2025 | VANDERBILT UNIVERSITY MEDICAL CENTER | 372320001 | $198,971 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | R01HS028634 | Respiratory Culture Stewardship to Reduce Antibiotic Use in Critically Ill Children | 000 | DISCRETIONARY | 4 | 2/10/2025 | THE JOHNS HOPKINS UNIVERSITY | 212182608 | $205,868 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R18HS027756 | Dissemination and implementation of a telehealth program to deliver effective antibiotic stewardship support to rural or medically underserved newborn nurseries. | 000 | DISCRETIONARY | 4 | 2/7/2025 | THE UNIVERSITY OF TEXAS HEALTH SCIENCE CENTER AT SAN ANTONIO | 782293901 | $171,225 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OR | K08HS029353 | Latino School Readiness: Engaging Pediatric and Early Childhood Systems to Adapt and Pilot Family Centered Primary Care Interventions | 000 | DISCRETIONARY | 3 | 2/7/2025 | OREGON HEALTH & SCIENCE UNIVERSITY | 972393011 | $150,664 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OH | R01HS029001 | Pain, Multimorbidity, Opioid-Drug Interactions and Risk for Opioid Use Disorder or Overdose in Older Adults | 000 | DISCRETIONARY | 3 | 2/7/2025 | OHIO STATE UNIVERSITY, THE | 432101016 | $194,958 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NC | R01HS029017 | Testing a Cardiovascular Ambulatory Rapid Evaluation for Patients with Chest Pain (CARE-CP) | 000 | DISCRETIONARY | 3 | 2/7/2025 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | 271570001 | $200,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | SC | R01HS028006 | Testing a Scalable Model of Care to Improve Patients' Access to Mental Health Services after Traumatic Injury | 000 | DISCRETIONARY | 4 | 2/7/2025 | THE MEDICAL UNIVERSITY OF SOUTH CAROLINA | 294258908 | $196,368 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NY | R01HS029012 | Health Systems and High-Need Populations: The Effect of Vertical Integration on Utilization, Spending, and Quality for Medically ComplexPatients | 000 | DISCRETIONARY | 3 | 1/22/2025 | WEILL MEDICAL COLLEGE OF CORNELL UNIVERSITY | 100226145 | $394,423 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R01HS029500 | Implementing vancomycin-sparing regimens in preterm infants | 000 | DISCRETIONARY | 2 | 1/22/2025 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA | 191044319 | $244,080 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TN | R01HS029331 | Reducing Overuse of Antibiotics with Decision Support: The ROADS Study | 000 | DISCRETIONARY | 3 | 1/22/2025 | VANDERBILT UNIVERSITY MEDICAL CENTER | 372320001 | $250,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | R18HS029299 | The TRANS-SAFE Patient Safety Learning Lab: Systems Improvement for Psychosocial Safety in Transgender Care | 000 | DISCRETIONARY | 3 | 1/22/2025 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 920930021 | $250,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | R01HS028397 | Evaluating the Impact of Telemedicine on Ambulatory Care | 000 | DISCRETIONARY | 4 | 1/17/2025 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091079 | $182,394 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS029497 | Evaluations of Increasing State Investments in Primary Care: Effects on Health Care Spending, Utilization, and Quality | 000 | DISCRETIONARY | 2 | 1/17/2025 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 021156027 | $199,998 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | R01HS029879 | Optimizing antibiotic selection in hematologic malignancy patients with reported beta-lactam allergy | 001 | DISCRETIONARY | 2 | 1/17/2025 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, THE | 191046205 | $249,755 |

**Exported on 12/29/2025 from the HHS Tracking Accountability in Government Grants System (TAGGS), http://taggs.hhs.gov**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **TAGGS Award Search Export**<br>**All Obligations; Data Fiscal Year = 2025; OPDIVs = AHRQ** |
| Issue FY | Fund FY | OPDIV | ALN | Assistance Listing | State | Award Number | Award Title | Award Code | Award Class Type | Budget Year | Action Date | Legal Entity Name | ZIP Code | Award Amount |

| Issue FY | Fund FY | OPDIV | ALN | Assistance Listing | State | Award Number | Award Title | Award Code | Award Class Type | Budget Year | Action Date | Legal Entity Name | ZIP Code | Award Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | DC | R13HS029270 | Twelfth Annual Conference of the American Society of Health Economists | 000 | DISCRETIONARY | 3 | 1/17/2025 | AMERICAN SOCIETY OF HEALTH ECONOMISTS | 200056347 | $50,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | P30HS029755 | PEDSnet Scholars: A National Pediatric Learning Health System Embedded Scientist Training and Research Program | 000 | DISCRETIONARY | 2 | 12/23/2024 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA | 191044319 | $973,541 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TN | P30HS029767 | Realizing Accelerated Progress, Investigation, Implementation, and Dissemination in Learning Health Systems (RAPID-LHS) Center | 000 | DISCRETIONARY | 2 | 12/20/2024 | VANDERBILT UNIVERSITY MEDICAL CENTER | 372320001 | $986,302 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | OH | R01HS027996 | Achieving Pediatric Health Equity by Responding to Identified Sociomedical risks with Effective Unified Purpose –Co-design and Evaluation of the RISEUP System | 000 | DISCRETIONARY | 4 | 12/12/2024 | CHILDRENS HOSPITAL MEDICAL CENTER | 452293039 | $384,413 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | P30HS029742 | Michigan Embedded LHS Scientist Training and Research (MEL-STaR) Center | 001 | DISCRETIONARY | 2 | 12/12/2024 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091079 | $0 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CO | R01HS028979 | Optimizing the Clinical Management of Polypharmacy for Children with Medical Complexity | 000 | DISCRETIONARY | 3 | 12/12/2024 | THE REGENTS OF THE UNIV. OF COLORADO | 800452571 | $399,144 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NY | P30HS029763 | Columbia-Cornell-Einstein EQUIP+ Center for Learning Health System Science | 000 | DISCRETIONARY | 2 | 12/5/2024 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | 100323725 | $996,724 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | R01HS029660 | Electronic Surveillance for Hospital-Onset Sepsis to Expand Detection of Serious Healthcare-Associated Infections | 001 | DISCRETIONARY | 2 | 12/5/2024 | HARVARD PILGRIM HEALTH CARE INC | 020211166 | $96,859 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | AZ | P30HS029764 | Southwest Safety Net Embedded Scientist Training and Research (SSNE-STaR) Center | 000 | DISCRETIONARY | 2 | 12/5/2024 | ARIZONA STATE UNIVERSITY | 852813670 | $999,899 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | P30HS029737 | Washington Learning Health System Embedded Scientist Training and Research Center (WA LHS E-STAR Center) | 000 | DISCRETIONARY | 2 | 12/5/2024 | KAISER FOUNDATION HOSPITALS | 946123466 | $996,026 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | TX | R01HS029891 | Evaluation of Post-Acute Care Access and Outcomes: Influence of Social Determinants of Health on Urban and Rural Rehabilitation Service Areas Before and After COVID-19 | 000 | DISCRETIONARY | 2 | 11/27/2024 | THE UNIVERSITY OF TEXAS HEALTH SCIENCE CENTER AT SAN ANTONIO | 782293901 | $393,334 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MD | P30HS029772 | Promoting Embedded Research in a Learning Health System | 000 | DISCRETIONARY | 2 | 11/27/2024 | THE JOHNS HOPKINS UNIVERSITY | 212182608 | $999,999 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MN | P30HS029744 | Learning Health System Embedded Scientist Training and Research (LHS E-STaR) of theNorth (LEaRN) | 000 | DISCRETIONARY | 2 | 11/25/2024 | REGENTS OF THE UNIVERSITY OF MINNESOTA | 554552009 | $1,000,000 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | P30HS029745 | Patient-Oriented Research and Training to Accelerate Learning (Penn PORTAL) | 001 | DISCRETIONARY | 2 | 11/25/2024 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, THE | 191046205 | $0 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | P30HS029752 | Boston Health Equity & community-Aligned Learning Health System (Boston-HEALHS) | 000 | DISCRETIONARY | 2 | 11/18/2024 | BOSTON MEDICAL CENTER CORPORATION | 021182908 | $978,045 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MA | P30HS029762 | Massachusetts Institute for Equity-Focused Learning Health System Science (MIELHSS) | 000 | DISCRETIONARY | 2 | 11/18/2024 | BETH ISRAEL DEACONESS MEDICAL CENTER, INC. | 022155400 | $997,446 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | P30HS029738 | Learning Health System Embedded Scientist Training and Research Center | 000 | DISCRETIONARY | 2 | 11/14/2024 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, SAN FRANCISCO, THE | 941034249 | $999,372 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | R01HS028975 | Effects of integration of advanced practice providers into surgical group practice | 000 | DISCRETIONARY | 3 | 11/12/2024 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091079 | $391,216 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | RI | P30HS029756 | Learning Health systems training to improve Disability and chronic condition care (LeaHD) | 000 | DISCRETIONARY | 2 | 11/12/2024 | BROWN UNIVERSITY | 029129100 | $973,548 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | MI | P30HS029742 | Michigan Embedded LHS Scientist Training and Research (MEL-STaR) Center | 000 | DISCRETIONARY | 2 | 11/12/2024 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 481091079 | $926,816 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | P30HS029745 | Patient-Oriented Research and Training to Accelerate Learning (Penn PORTAL) | 000 | DISCRETIONARY | 2 | 11/12/2024 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, THE | 191046205 | $981,235 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NH | P30HS029771 | Dartmouth Learning Health System (LHS) Embedded Scientist Training and Research (E-STaR) Center | 001 | DISCRETIONARY | 2 | 11/8/2024 | TRUSTEES OF DARTMOUTH COLLEGE | 037552170 | $999,574 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | NJ | P30HS029759 | Learning Health System Scientist Training And Research in New Jersey (LHS STAR NJ) | 000 | DISCRETIONARY | 2 | 11/8/2024 | RUTGERS THE STATE UNIVERSITY OF NEW JERSEY | 071073001 | $847,500 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | CA | P30HS029770 | UCSD Center for Learning Health Systems Science | 000 | DISCRETIONARY | 2 | 11/8/2024 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 920930021 | $987,032 |
| 2025 | 2025 | AHRQ | 93226 | Research on Healthcare Costs, Quality and Outcomes | PA | U18HS030335 | SCALE-LHS: Synthesize, Coordinate, Amplify, Learn, and Evaluate the AHRQ/PCOR LHS network | 000 | COOPERATIVE AGREEMENT | 1 | 10/28/2024 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, THE | 191046205 | $790,649 |

**Exported on 12/29/2025 from the HHS Tracking Accountability in Government Grants System (TAGGS), http://taggs.hhs.gov**